**NISSEI SANGYO AMERICA, LTD.**
(now Hitachi High Technologies
America, Inc.), Plaintiff–Appellee,

v.

**UNITED STATES, Defendant–
Appellant,**

and

**Micron Technology, Inc., Defendant–
Appellant.**

Nos. 04–1469, 04–1492.

United States Court of Appeals,
Federal Circuit.

July 1, 2005.

Before NEWMAN, MAYER, and
CLEVENGER, Circuit Judges.

CLEVENGER, Circuit Judge.

The government appeals the final deci-
sion of the United States Court of Interna-
tional Trade granting summary judgment
to Nissei Sangyo America, Ltd. ("the ap-
pellee") by finding that the instructions to
liquidate appellee's entries at the cash de-
posit rate were arbitrary, capricious, an
abuse of discretion, or otherwise not in
accordance with law. *See Nissei Sangyo
Am., Ltd. v. United States,* No. 00–00113
(Ct. Int'l Trade Aug. 18, 2003) (*"Nissei
Sangyo"*). The Court of International
Trade held that the Department of Com-
merce ("Commerce") had deviated from its

past practice of liquidating entries at the manufacturer's review rate when it ordered liquidation of appellee's entries at the cash deposit rate. Because the arguments in favor of the appellee are foreclosed by the decisions in *Consolidated Bearings Co. v. United States*, 348 F.3d 997 (Fed.Cir.2003) (*"Consolidated Bearings I"*), and *Consolidated Bearings Co. v. United States*, 412 F.2d 1266 (Fed.Cir. 2005) (*"Consolidated Bearings II"*), which collectively held that an unreviewed reseller is not statutorily entitled to the manufacturer's review rate and that Commerce in the past consistently liquidated unreviewed entries from unrelated resellers at the cash deposit rate, we *reverse* the decision of the Court of International Trade.

I

The appellee is an importer of Dynamic Random Access Memory semiconductors of one megabit or more ("DRAMs"). The appellee purchased its merchandise for import from a reseller not associated with the manufacturer of the DRAMs. The manufacturer of the DRAMs imported by the appellee was LG Semicon Co., Ltd. ("LG"), formerly Goldstar Electron Co., Ltd., which was under review in antidumping proceedings. An antidumping duty order was in effect when the appellee imported the subject DRAMs. *See* Antidumping Duty Order and Amended Final Determination: Dynamic Random Access Memory Semiconductors of One Megabit and Above from the Republic of Korea, 58 Fed.Reg. 27,520 (May 10, 1993). Upon entry, the appellee was required to post cash deposits at the manufacturer's rate as estimated antidumping duties.

Administrative review of DRAMs made by multiple manufacturers that were imported into the United States from October 29, 1992 to April 30, 1994 ("POR 1") was initiated. Initiation of Antidumping and Countervailing Duty Administrative Reviews and Request for Revocation in Part, 59 Fed.Reg. 30,770 (June 15, 1994). In this review, the dumping margin for LG was calculated to be 0.00%. Dynamic Random Access Memory Semiconductors of One Megabit or Above From the Republic of Korea; Final Results of Antidumping Duty Administrative Review, 61 Fed.Reg. 20,216, 20,222 (May 6, 1996). The appellee did not participate in this administrative review.

Beginning on June 15, 1995, a second period of review ("POR 2") from May 1, 1994 to April 30, 1995, was initiated. Initiation of Antidumping and Countervailing Duty Administrative Reviews, 60 Fed.Reg. 31,447 (June 15, 1995). For this period, the dumping margin for LG was determined to be *de minimis* at 0.01%. Dynamic Random Access Memory Semiconductors of One Megabit or Above From the Republic of Korea; Final Results of Antidumping Duty Administrative Review, 62 Fed.Reg. 965, 968 (Jan. 7, 1997). The appellee also did not participate in this review.

Micron Technology, Inc. ("Micron"), a domestic producer of DRAMs, sued in opposition to the rates determined for LG in POR 1 and POR 2. The Court of International Trade and this court sustained the rates determined for LG. *See Micron Tech., Inc. v. United States*, 243 F.3d 1301 (Fed.Cir.2001); *Micron Tech., Inc. v. United States*, 44 F.Supp.2d 216 (Ct. Int'l Trade 1999); *Micron Tech., Inc. v. United States*, 40 F.Supp.2d 481 (Ct. Int'l Trade 1999). Commerce subsequently issued liquidation instructions which lifted suspension of the POR 1 and POR 2 entries and directed Customs to liquidate appellee's entries at the cash deposit rate. Appellee's entries were not given the benefit of the *de minimis* dumping rate determined for LG in the administrative review.

The appellee appealed to the Court of International Trade, which found that the liquidation instructions issued by Commerce were arbitrary, capricious, an abuse of discretion, or otherwise not in accordance with law and entered summary judgment in favor of the appellee. When it issued its opinion, the Court of International Trade did not have the benefit of this court's decision in either *Consolidated Bearings I* or *Consolidated Bearings II*.

The government appeals the decision of the Court of International Trade arguing that Commerce had a consistent past practice of liquidating unreviewed resellers at the cash deposit rate. We have jurisdiction pursuant to 28 U.S.C. § 1295(a)(5) (2000).

## II

A decision of the Court of International Trade reviewing an antidumping decision by Commerce is reviewed "anew" by this court by reapplying the same standard of review applied by the Court of International Trade when it reviewed the decision by Commerce. *Consolidated Bearings I*, 348 F.3d at 1004; *Mitsubishi Heavy Indus., Ltd. v. United States*, 275 F.3d 1056, 1060 (Fed.Cir.2001). Therefore, Commerce's liquidation instructions should be set aside only if they are "arbitrary, capricious, an abuse of discretion, or otherwise not in accordance with law." *See* 5 U.S.C. § 706(2)(A) (2000); *Consolidated Bearings I*, 348 F.3d at 1004.

## III

This case presents the same issue as *Consolidated Bearings II*, which issued from this court on June 21, 2005. In the present case, the Court of International Trade found that the liquidation instructions for appellee's entries were an arbitrary deviation from past practice because the instructions suffered the same problems as those in *Consolidated Bearings Co. v. United States*, 166 F.Supp.2d 580 (Ct. Int'l Trade 2001). *See Nissei Sangyo*, slip op. at 15. We have since reversed *Consolidated Bearings*, 166 F.Supp.2d 580, in *Consolidated Bearings I*, and to the extent that the Court of International Trade decision in this case relies on its opinion in that case, those arguments are no longer sound. Because a "reseller" rate determination was never requested by these importers or their suppliers, *Consolidated Bearings I* directs that the appellee does not have a statutory right to liquidation at the manufacturer's review rate. *See* 348 F.3d at 1006.

What remains is whether Commerce deviated arbitrarily from a past consistent practice when it liquidated appellee's unreviewed entries at the cash deposit rate. This court has recently addressed this issue and held that Commerce "has consistently liquidated unreviewed entries from unrelated resellers at the cash deposit rate." *Consolidated Bearings II*, at 1269. *Consolidated Bearings II* directly applies to the facts of appellee's case. In particular, we note that the evidence relied upon by both Consolidated Bearings and Commerce to support their positions in the *Consolidated Bearings II* appeal is substantially the same as that offered by the respective parties in the present case. Therefore, for the reasons set forth in *Consolidated Bearings II*, the decision of the Court of International Trade is reversed.